**B6 Summary (Official Form 6 - Summary) (12/07)**

# United States Bankruptcy Court
### District of Puerto Rico

In re    Inmobiliaria Agy, Inc.

Debtor

Case No.    11-08332 EAG

Chapter    11

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

**AMOUNTS SCHEDULED**

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A – Real Property | YES | 1 | $ 840,000.00 | | |
| B – Personal Property | YES | 3 | $ 1,032,111.11 | | |
| C – Property Claimed as exempt | YES | 1 | | | |
| D – Creditors Holding Secured Claims | YES | 1 | | $ 3,598,357.80 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 5 | | $ 8,901.28 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 3 | | $ 4,733,479.75 | |
| G - Executory Contracts and Unexpired Leases | YES | 2 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $ 0.00 |
| J - Current Expenditures of Individual Debtors(s) | NO | 0 | | | $ 0.00 |
| **TOTAL** | | 17 | $ 1,872,111.11 | $ 8,340,738.83 | |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver 4.6.2-760 - 30906-302Y-09610

# United States Bankruptcy Court
### District of Puerto Rico

In re    Inmobiliaria Agy, Inc.

Debtor

Case No.    11-08332 EAG

Chapter    11

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. §101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☑  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts.  You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

Summarize the following types of liabilities, as reported in the Schedules, and total them.

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ N.A. |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ N.A. |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ N.A. |
| Student Loan Obligations (from Schedule F) | $ N.A. |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ N.A. |
| Obligations to Pension or  Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ N.A. |
| TOTAL | $ N.A. |

**State the Following:**

| | |
|---|---|
| Average Income  (from Schedule I, Line 16) | $ N.A. |
| Average Expenses (from Schedule J, Line 18) | $ N.A. |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | $ N.A. |

**State the Following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ N.A. |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ N.A. | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ N.A. |
| 4. Total from Schedule F | | $ N.A. |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ N.A. |

11, New Hope Software, Inc., ver. 4.6.2-760 - 30906-302Y-096.10

B6A (Official Form 6A) (12/07)

In re   Inmobiliaria Agy, Inc.                                    Case No.  11-08332 EAG
                 **Debtor**                                                    **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Commercial Property-Manati located at KM 47.8 Road 2 Manati with 1,092.7172 sq/m Finca 10218, folio 100, tomo 234 at Register Property of Manati PR<br><br>located at KM 47.8 Road 2 Manati PR<br>Appraisal value as of December 2004 | Fee Simple | | 540,000.00 | Exceeds Value |
| Commercial Property-Humacao Font Located at Ave Font Martelo, Barrio San Francisco, Humacao PR 652.41 sq/m Finca 3305, folio 200 tomo 206<br><br>Located at Ave Font Martelo, Barrio San Francisco, Humacao PR | Fee Simple | | 300,000.00 | 221,263.72 |
| | | Total ➤ | 840,000.00 | |

(Report also on Summary of Schedules.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30906-302Y-09610

In re   Inmobiliaria Agy, Inc.                                    Case No.   11-08332 EAG
           **Debtor**                                                              **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See. 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Firstbank account #2809201175 Balance as of July 31, 2011  BPPR Account #226-362511 Balance as of Sept 29, 2011 | | 15,348.11  0.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books. Pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities.  Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30906-302Y-096i0

In re  Inmobiliaria Agy, Inc.
        **Debtor**

Case No.  11-08332 EAG
        **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | Accounts Receivables Balance as of 12/31/10. See Exhibit 1 | | 1,016,763.00 |
| 17. Alimony, maintenance, support, and property settlement to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate or a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights of setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. §101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc. - ver 4.6.2-760 - 30906-302Y-09610

In re   Inmobiliaria Agy, Inc.                                    Case No.   11-08332 EAG
                    **Debtor**                                                      **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Counter Claim Debtor vs BPPR | | Indeterminate |

                                    _____0_____  continuation sheets attached     Total     $    1,032,111.11

                                    (Include amounts from any continuation
                                    sheets attached. Report total also on
                                    Summary of Schedules.)



*EXHIBIT 1*

AGY 2010-2011
## Aged Receivables
As of Dec 31, 2010

Filter Criteria includes: Report order is by ID. Report is printed in Detail Format.

| Customer ID Customer Contact Telephone 1 | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|
| 00001 Coop. de Seguros Multiples | 111 | | | | 11,434.00 | 11,434.00 |
| | 0803 | | | | 465.56 | 465.56 |
| | 0807 | | | | 465.56 | 465.56 |
| | Direct Payment 08/09 | | | | -20,025.00 | -20,025.00 |
| | | | | | 20,025.00 | 20,025.00 |
| | | | | | 20,025.00 | 20,025.00 |
| | | | | | 20,025.00 | 20,025.00 |
| | | | | | 20,025.00 | 20,025.00 |
| | | | | | 20,025.00 | 20,025.00 |
| | | | | | 20,025.00 | 20,025.00 |
| | | | | | 20,025.00 | 20,025.00 |
| | | | | | 22,250.00 | 22,250.00 |
| | | | | | 22,250.00 | 22,250.00 |
| | | | | | 22,250.00 | 22,250.00 |
| | | | | | 22,250.00 | 22,250.00 |
| | | | | | 22,250.00 | 22,250.00 |
| | | | | | 22,250.00 | 22,250.00 |
| | | | | | 22,250.00 | 22,250.00 |
| | | | | | 22,250.00 | 22,250.00 |
| | | | | 22,250.00 | | 22,250.00 |
| | | 22,250.00 | | | | 22,250.00 |
| 00001 Coop. de Seguros Multiples | | 22,250.00 | 22,250.00 | | 310,515.12 | 355,015.12 |
| 00003 Escuela Hotelera | 1230 | | | | -0.30 | -0.30 |
| 00003 Escuela Hotelera | | | | | -0.30 | -0.30 |
| 00004 Garaje Rubén | GR-09 | | | | 3,150.00 | 3,150.00 |
| | GR-10 | | | | 4,500.00 | 4,500.00 |
| | GR-11 | | | | 4,500.00 | 4,500.00 |
| | GR-12 | | | | 4,500.00 | 4,500.00 |
| 00004 Garaje Rubén | | | | | 16,650.00 | 16,650.00 |
| 00005 Iglesia Cristiana Senderos de la Fe 787 644--8073 | 1284 | | | | 1,500.00 | 1,500.00 |
| | 2635 | | | | -1,500.00 | -1,500.00 |
| | 1300 | | | | 1,500.00 | 1,500.00 |
| | 1315 | | | | 1,500.00 | 1,500.00 |
| | 2680 | | | | -1,500.00 | -1,500.00 |
| | 2699 | | | | -1,500.00 | -1,500.00 |
| | 1340 | | | | 1,500.00 | 1,500.00 |
| | 2731 | | | | -1,500.00 | -1,500.00 |
| | 1363 | | | | 1,500.00 | 1,500.00 |
| | 2754 | | | | -1,500.00 | -1,500.00 |
| | 1381 | | | | 1,500.00 | 1,500.00 |
| | 2804 | | | | -1,500.00 | -1,500.00 |
| | 1402 | | | | 1,500.00 | 1,500.00 |
| | 2828 | | | | -1,500.00 | -1,500.00 |

# AGY 2010-2011
## Aged Receivables
### As of Dec 31, 2010

Filter Criteria includes: Report order is by ID. Report is printed in Detail Format.

| Customer ID<br>Customer<br>Contact<br>Telephone 1 | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|
| | 1426 | | | | 1,500.00 | 1,500.00 |
| | 2873 | | | | -1,500.00 | -1,500.00 |
| | 1448 | | | | 1,500.00 | 1,500.00 |
| | 1458 | | | | 1,500.00 | 1,500.00 |
| | 2905 | | | | -1,500.00 | -1,500.00 |
| | 1484 | | | | 1,500.00 | 1,500.00 |
| | 2940 | | | | -1,500.00 | -1,500.00 |
| | 1507 | | | | 1,500.00 | 1,500.00 |
| | 2967 | | | | -1,500.00 | -1,500.00 |
| | 2996 | | | | -1,500.00 | -1,500.00 |
| | 1535 | | | | 1,300.00 | 1,300.00 |
| | 3005 | | | | -1,500.00 | -1,500.00 |
| | 1546 | | | | 1,300.00 | 1,300.00 |
| | 1566 | | | | 1,300.00 | 1,300.00 |
| | 3033 | | | | -1,500.00 | -1,500.00 |
| | 1485 | | | | 1,300.00 | 1,300.00 |
| | 3056 | | | | -1,500.00 | -1,500.00 |
| | 1584 | | | | 1,300.00 | 1,300.00 |
| | 3074 | | | | -1,500.00 | -1,500.00 |
| | 1596 | | | | 1,300.00 | 1,300.00 |
| | 3099 | | | | -1,500.00 | -1,500.00 |
| | 1625 | | | | 1,300.00 | 1,300.00 |
| | 3131 | | | | -1,500.00 | -1,500.00 |
| | 1632 | | | | 1,300.00 | 1,300.00 |
| | 1650 | | | | 1,300.00 | 1,300.00 |
| | 3184 | | | | -1,300.00 | -1,300.00 |
| | 1667 | | | | 1,300.00 | 1,300.00 |
| | 1678 | | | | 1,500.00 | 1,500.00 |
| | 1698 | | | | 1,500.00 | 1,500.00 |
| 00005<br>Iglesia Cristiana Senderos de la Fe | | | | | 5,700.00 | 5,700.00 |
| 00007<br>New Lubricates Technology | 1811 | | | | 2,100.00 | 2,100.00 |
| | 1812 | | | | 2,100.00 | 2,100.00 |
| | 1813 | | | | 2,100.00 | 2,100.00 |
| | 1814 | | | | 2,100.00 | 2,100.00 |
| | 1815 | | | | 2,100.00 | 2,100.00 |
| | 408 | | | | 2,100.00 | 2,100.00 |
| | 319 | | | | 2,100.00 | 2,100.00 |
| | 329 | | | | 2,010.97 | 2,010.97 |
| | 1024 | | | | 2,100.00 | 2,100.00 |
| | 338 | | | | 2,100.00 | 2,100.00 |
| | 1026 | | | | 2,100.00 | 2,100.00 |
| | 356 | | | | 2,100.00 | 2,100.00 |
| | 367 | | | | 2,100.00 | 2,100.00 |
| | 376 | | | | 2,100.00 | 2,100.00 |
| | 385 | | | | 2,100.00 | 2,100.00 |
| | 390 | | | | 2,100.00 | 2,100.00 |
| | 395 | | | 2,100.00 | | 2,100.00 |
| | 402 | | 2,100.00 | | | 2,100.00 |
| 00007<br>New Lubricates Technology | | | 2,100.00 | 2,100.00 | 33,510.97 | 37,710.97 |
| 00009<br>Luis Carrasco | 1532 | | | | 300.00 | 300.00 |
| | 1586 | | | | 1,100.00 | 1,100.00 |
| | 1598 | | | | 2,000.00 | 2,000.00 |

# AGY 2010-2011
## Aged Receivables
### As of Dec 31, 2010

Filter Criteria includes: Report order is by ID. Report is printed in Detail Format.

| Customer ID<br>Customer<br>Contact<br>Telephone 1 | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|
| 750-6280 | 1626 | | | | 2,000.00 | 2,000.00 |
| | 1634 | | | | 2,000.00 | 2,000.00 |
| | 1652 | | | | 2,000.00 | 2,000.00 |
| | 1668 | | | | 2,000.00 | 2,000.00 |
| | 1680 | | | | 2,000.00 | 2,000.00 |
| | 1700 | | | | 2,000.00 | 2,000.00 |
| | 1727 | | | | 2,000.00 | 2,000.00 |
| | 1739 | | | | 2,000.00 | 2,000.00 |
| | 1773 | | | | 2,000.00 | 2,000.00 |
| | 1783 | | | | 2,000.00 | 2,000.00 |
| | 1795 | | | | 2,000.00 | 2,000.00 |
| 00009<br>Luis Carrasco | | | | | 25,400.00 | 25,400.00 |
| 00010<br>My Potato Fast Food | CK DVTO #2498, 24 | | | | 12.80 | 12.80 |
| 785-1155 | | | | | | |
| 00010<br>My Potato Fast Food | | | | | 12.80 | 12.80 |
| 00011<br>Plavica Auto Center | 1793 | | | | 4,410.00 | 4,410.00 |
| | 1820 | | | | 4,410.00 | 4,410.00 |
| | 1826 | | | | 4,410.00 | 4,410.00 |
| | | | | | 4,410.00 | 4,410.00 |
| | | | | | 4,410.00 | 4,410.00 |
| | | | | | 4,410.00 | 4,410.00 |
| | | | | | 4,410.00 | 4,410.00 |
| | | | | | 4,410.00 | 4,410.00 |
| 00011<br>Plavica Auto Center | | | | | 35,280.00 | 35,280.00 |
| 00012<br>Subway | 193 | | | | 1,350.00 | 1,350.00 |
| | 221 | | | | 1,350.00 | 1,350.00 |
| | 235 | | | | 1,350.00 | 1,350.00 |
| | 249 | | | | 1,350.00 | 1,350.00 |
| | 263 | | | | 1,350.00 | 1,350.00 |
| | 1112 | | | | 1,350.00 | 1,350.00 |
| | 1125 | | | | 1,350.00 | 1,350.00 |
| | 1138 | | | | 1,350.00 | 1,350.00 |
| | 1151 | | | | 1,350.00 | 1,350.00 |
| | 1164 | | | | 1,350.00 | 1,350.00 |
| | 1177 | | | | 1,350.00 | 1,350.00 |
| | 1192 | | | | 1,350.00 | 1,350.00 |
| | 1210 | | | | 1,350.00 | 1,350.00 |
| | 1225 | | | | 1,350.00 | 1,350.00 |
| | 1241 | | | | 1,350.00 | 1,350.00 |
| | 1257 | | | | 1,350.00 | 1,350.00 |
| | 1274 | | | | 1,350.00 | 1,350.00 |
| | 1294 | | | | 1,350.00 | 1,350.00 |
| | 1310 | | | | 1,350.00 | 1,350.00 |
| | 1325 | | | | 1,350.00 | 1,350.00 |

# Aged Receivables

As of Dec 31, 2010

Filter Criteria includes. Report order is by ID. Report is printed in Detail Format.

| Customer ID<br>Customer<br>Contact<br>Telephone 1 | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|
| | 1350 | | | | 1,350.00 | 1,350.00 |
| | 1373 | | | | 1,350.00 | 1,350.00 |
| | 1391 | | | | 1,350.00 | 1,350.00 |
| | 1441 | | | | 1,350.00 | 1,350.00 |
| | 1446 | | | | 1,350.00 | 1,350.00 |
| | 1451 | | | | 1,350.00 | 1,350.00 |
| | 1468 | | | | 1,350.00 | 1,350.00 |
| | 1494 | | | | 1,350.00 | 1,350.00 |
| | 1517 | | | | 1,350.00 | 1,350.00 |
| | 1450 | | | | 1,350.00 | 1,350.00 |
| | 1459 | | | | 1,350.00 | 1,350.00 |
| | 1467 | | | | 1,350.00 | 1,350.00 |
| | 1514 | | | | 1,350.00 | 1,350.00 |
| | 1591 | | | | 1,350.00 | 1,350.00 |
| | 1603 | | | | 1,350.00 | 1,350.00 |
| | 1628 | | | | 1,350.00 | 1,350.00 |
| | 1640 | | | | 1,350.00 | 1,350.00 |
| | 1656 | | | | 1,350.00 | 1,350.00 |
| | 1671 | | | | 1,350.00 | 1,350.00 |
| | 1686 | | | | 1,350.00 | 1,350.00 |
| | 1706 | | | | 1,350.00 | 1,350.00 |
| | 176 | | | | 1,552.50 | 1,552.50 |
| | 180 | | | | 1,552.50 | 1,552.50 |
| | 184 | | | | 1,552.50 | 1,552.50 |
| | 189 | | | | 1,552.50 | 1,552.50 |
| | 195 | | | | 1,552.50 | 1,552.50 |
| | 198 | | | | 1,552.50 | 1,552.50 |
| 00012<br>Subway | | | | | 64,665.00 | 64,665.00 |
| 00013<br>Zorrilla Commercial Corp.<br><br>787 783-9315 | 1805 | | | | 3,408.04 | 3,408.04 |
| | 1806 | | | | 3,408.04 | 3,408.04 |
| | 1807 | | | | 3,408.04 | 3,408.04 |
| | 1808 | | | | 3,408.04 | 3,408.04 |
| | 318 | | | | 3,408.04 | 3,408.04 |
| | 328 | | | | 3,408.04 | 3,408.04 |
| | 334 | | | | 3,404.04 | 3,404.04 |
| | 354 | | | | 3,408.04 | 3,408.04 |
| | 1021 | | | | 3,404.04 | 3,404.04 |
| | 363 | | | | 3,408.04 | 3,408.04 |
| | 1025 | | | | 3,408.04 | 3,408.04 |
| | 373 | | | | 3,408.04 | 3,408.04 |
| | 381 | | | | 3,408.04 | 3,408.04 |
| | 386 | | | | 3,408.04 | 3,408.04 |
| | 391 | | | | 3,408.04 | 3,408.04 |
| | 397 | | | | 3,408.04 | 3,408.04 |
| | 409 | 3,408.04 | | | | 3,408.04 |
| 00013<br>Zorrilla Commercial Corp. | | 3,408.04 | | | 54,820.64 | 57,028.68 |
| 00014<br>Paint Pro Services, Inc. | 1207 | | | | 1,425.00 | 1,425.00 |
| | 1510 | | | | 75.00 | 75.00 |
| 00014 | | | | | 1,500.00 | 1,500.00 |

# AGY 2010-2011
## Aged Receivables
### As of Dec 31, 2010

Filter Criteria includes. Report order is by ID. Report is printed in Detail Format.

| Customer ID<br>Customer<br>Contact<br>Telephone 1 | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|
| Paint Pro Services, Inc. | | | | | | |
| | | | | | | |
| 00015 | 1618 | | | | 500.00 | 500.00 |
| PR Water Toys & Motorcycles | 1617 | | | | 500.00 | 500.00 |
| | 1647 | | | | 500.00 | 500.00 |
| | 1661 | | | | 500.00 | 500.00 |
| | 1675 | | | | 500.00 | 500.00 |
| | 1695 | | | | 500.00 | 500.00 |
| | 105 | | | | 500.00 | 500.00 |
| | 116 | | | | 500.00 | 500.00 |
| | 143 | | | | 500.00 | 500.00 |
| | 191. | | | | 500.00 | 500.00 |
| | 163 | | | | 500.00 | 500.00 |
| | 171 | | | | 500.00 | 500.00 |
| | 166 | | | | 500.00 | 500.00 |
| | 220 | | | | 500.00 | 500.00 |
| | 234 | | | | 500.00 | 500.00 |
| | 242 | | | | 500.00 | 500.00 |
| | 1720 | | | | 500.00 | 500.00 |
| | 1728 | | | | 500.00 | 500.00 |
| | 1740 | | | | 500.00 | 500.00 |
| | 1774 | | | | 500.00 | 500.00 |
| | 1784 | | | | 500.00 | 500.00 |
| | 1796 | | | | 1,500.00 | 1,500.00 |
| | 1821 | | | | 3,000.00 | 3,000.00 |
| | 1827 | | | | 3,000.00 | 3,000.00 |
| | | | | | 3,000.00 | 3,000.00 |
| | | | | | 3,000.00 | 3,000.00 |
| | | | | | 3,000.00 | 3,000.00 |
| | | | | | 3,000.00 | 3,000.00 |
| | | | | | 3,000.00 | 3,000.00 |
| | 321 | | | | 500.00 | 500.00 |
| | 322 | | | | 500.00 | 500.00 |
| | 323 | | | | 500.00 | 500.00 |
| | 324 | | | | 500.00 | 500.00 |
| | 330 | | | | 500.00 | 500.00 |
| | 331 | | | | 500.00 | 500.00 |
| | 332 | | | | 500.00 | 500.00 |
| | 333 | | | | 500.00 | 500.00 |
| | 339 | | | | 500.00 | 500.00 |
| | 340 | | | | 500.00 | 500.00 |
| | 341 | | | | 500.00 | 500.00 |
| | 350 | | | | 500.00 | 500.00 |
| | 357 | | | | 500.00 | 500.00 |
| | 358 | | | | 500.00 | 500.00 |
| | 360 | | | | 300.00 | 300.00 |
| | 368 | | | | 1,000.00 | 1,000.00 |
| | 361 | | | | 300.00 | 300.00 |
| | 362 | | | | 300.00 | 300.00 |
| | 369 | | | 300.00 | | 300.00 |
| | 377 | | | 300.00 | | 300.00 |
| | 370 | | | 300.00 | | 300.00 |
| | 378 | | 300.00 | | | 300.00 |
| | 371 | | 300.00 | | | 300.00 |
| | 379 | | 300.00 | | | 300.00 |
| | 380 | 900.00 | | | | 900.00 |
| 00015 | | 900.00 | 900.00 | 900.00 | 41,900.00 | 44,602.00 |
| PR Water Toys & Motorcycles | | | | | | |

# AGY 2010-2011
## Aged Receivables
### As of Dec 31, 2010

Filter Criteria includes: Report order is by ID. Report is printed in Detail Format.

| Customer ID / Customer / Contact / Telephone 1 | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|
| 00016 | DEP 03/30/04 GR | | | | -2,150.00 | -2,150.00 |
| Auto Sport | CK DVTO | | | | 1,300.00 | 1,300.00 |
| | 1627 | | | | 2,900.00 | 2,900.00 |
| 787 765-3246 | 1637 | | | | 2,900.00 | 2,900.00 |
| | 1653 | | | | 2,900.00 | 2,900.00 |
| | 1669 | | | | 2,900.00 | 2,900.00 |
| | 1683 | | | | 2,900.00 | 2,900.00 |
| | 1703 | | | | 2,900.00 | 2,900.00 |
| | 175 | | | | 2,900.00 | 2,900.00 |
| | 179 | | | | 2,900.00 | 2,900.00 |
| | 183 | | | | 2,900.00 | 2,900.00 |
| | 188 | | | | 2,900.00 | 2,900.00 |
| 00016 | | | | | 28,150.00 | 28,150.00 |
| Auto Sport | | | | | | |
| 00017 | 3721 | | | | -1,100.00 | -1,100.00 |
| Garaje Quique Puig Hojalateria y | 1290 | | | | -100.00 | -100.00 |
| Sr. Quique Puig | 1306 | | | | 100.00 | 100.00 |
| 787-744-5595 | 1321 | | | | 100.00 | 100.00 |
| | 1346 | | | | 100.00 | 100.00 |
| | 1369 | | | | 100.00 | 100.00 |
| | 1387 | | | | 100.00 | 100.00 |
| | 1414 | | | | 100.00 | 100.00 |
| | 1412 | | | | 100.00 | 100.00 |
| | 1429 | | | | 100.00 | 100.00 |
| | 1464 | | | | 100.00 | 100.00 |
| | 1490 | | | | 100.00 | 100.00 |
| | 1513 | | | | 100.00 | 100.00 |
| | 1526 | | | | 100.00 | 100.00 |
| | 1534 | | | | 100.00 | 100.00 |
| | 1561 | | | | 100.00 | 100.00 |
| | 1582 | | | | 100.00 | 100.00 |
| | 1557 | | | | 100.00 | 100.00 |
| | 1439 | | | | 100.00 | 100.00 |
| | 1612 | | | | 100.00 | 100.00 |
| | 1619 | | | | 100.00 | 100.00 |
| | 1645 | | | | 100.00 | 100.00 |
| | 1660 | | | | 100.00 | 100.00 |
| | 1673 | | | | 100.00 | 100.00 |
| | 1693 | | | | 100.00 | 100.00 |
| | 1724 | | | | 100.00 | 100.00 |
| | 1736 | | | | -100.71 | -100.71 |
| | | | | | 1,200.00 | 1,200.00 |
| | | | | | 1,200.00 | 1,200.00 |
| | | | | | 1,200.00 | 1,200.00 |
| | | | | | 1,200.00 | 1,200.00 |
| | | | | | 1,200.00 | 1,200.00 |
| | 320 | | | | 1,200.00 | 1,200.00 |
| 00017 | | | | | 8,299.29 | 8,299.29 |
| Garaje Quique Puig Hojalateria y | | | | | | |
| 00019 | 203 | | | | -2,590.00 | -2,590.00 |
| YNNAH, INC | 1531 | | | | 1,644.93 | 1,644.93 |
| MR ZENY WY | 1635 | | | | 50.00 | 50.00 |

# AGY 2010-2011
## Aged Receivables
### As of Dec 31, 2010

Filter Criteria includes: Report order is by ID. Report is printed in Detail Format.

| Customer ID<br>Customer<br>Contact<br>Telephone 1 | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|
| | 156 | | | | 2,248.14 | 2,248.14 |
| | 1800 | | | | 1,524.28 | 1,524.28 |
| | 1816 | | | | 1,754.24 | 1,754.24 |
| | | | | | 3,050.00 | 3,050.00 |
| | | | | | 3,050.00 | 3,050.00 |
| | | | | | 3,050.00 | 3,050.00 |
| | | | | | 3,050.00 | 3,050.00 |
| | | | | | 3,050.00 | 3,050.00 |
| | 315 | | | | 3,050.00 | 3,050.00 |
| | 326 | | | | 3,050.00 | 3,050.00 |
| | 335 | | | | 3,050.00 | 3,050.00 |
| | 352 | | | | 3,050.00 | 3,050.00 |
| | 1022 | | | | 3,050.00 | 3,050.00 |
| | 365 | | | | 3,050.00 | 3,050.00 |
| | 372 | | | | 3,050.00 | 3,050.00 |
| | 382 | | | | 3,050.00 | 3,050.00 |
| | 387 | | | | 3,050.00 | 3,050.00 |
| | 392 | | | | 3,050.00 | 3,050.00 |
| | 398 | | | 3,050.00 | | 3,050.00 |
| | 404 | | 3,450.00 | | | 3,450.00 |
| | 410 | 3,450.00 | | | | 3,450.00 |
| 00019<br>YNNAH, INC | | 3,450.00 | 3,450.00 | 3,050.00 | 50,468.59 | 60,418.59 |
| 00021<br>Liberty Cablevision of P.R., LTD.<br>Sr. Jose F. Alegria | 69118-<br>1745<br>1750<br>1752<br><br>1760<br><br>1761<br><br>1762<br><br>316<br>325<br>337<br>355<br>1020 | | | | -7,500.00<br>4,098.00<br>1,164.64<br>1,164.64<br>8,652.80<br>8,652.80<br>1,164.64<br>8,652.80<br>1,164.64<br>8,652.80<br>1,164.64<br>8,652.80<br>8,652.10<br>8,652.80<br>8,652.80<br>8,652.50<br>8,652.80 | -7,500.00<br>4,098.00<br>1,164.64<br>1,164.64<br>8,652.80<br>8,652.80<br>1,164.64<br>8,652.80<br>1,164.64<br>8,652.80<br>1,164.64<br>8,652.80<br>8,652.10<br>8,652.80<br>8,652.80<br>8,652.50<br>8,652.80 |
| 00021<br>Liberty Cablevision of P.R., LTD. | | | | | 88,933.05 | 88,933.05 |
| 00022<br>Armando Auto Technology Servic<br>Armando Agosto | FIANZA<br>1331<br>1332<br>1333<br>1334<br>1392 | | | | 1,250.00<br>350.00<br>350.00<br>350.00<br>350.00<br>350.00 | 1,250.00<br>350.00<br>350.00<br>350.00<br>350.00<br>350.00 |
| 00022<br>Armando Auto Technology Servic | | | | | 3,000.00 | 3,000.00 |

# AGY 2010-2011
## Aged Receivables
### As of Dec 31, 2010

Filter Criteria includes; Report order is by ID. Report is printed in Detail Format.

| Customer ID<br>Customer<br>Contact<br>Telephone 1 | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|
| 00023 | 1442 | | | | 2,000.00 | 2,000.00 |
| Franchise Offshore Management | 1447 | | | | 3,500.00 | 3,500.00 |
| | 1453 | | | | 3,500.00 | 3,500.00 |
| | 1470 | | | | 3,500.00 | 3,500.00 |
| | 1246 | | | | 3,500.00 | 3,500.00 |
| | 1247 | | | | 2,000.00 | 2,000.00 |
| | 1251 | | | | 3,500.00 | 3,500.00 |
| | 1252 | | | | 3,500.00 | 3,500.00 |
| | 1253 | | | | 3,500.00 | 3,500.00 |
| | 1254 | | | | 3,500.00 | 3,500.00 |
| | 1255 | | | | 3,500.00 | 3,500.00 |
| | 1256 | | | | 3,500.00 | 3,500.00 |
| | 1257 | | | | 3,500.00 | 3,500.00 |
| | FOM-01 | | | | 3,500.00 | 3,500.00 |
| | FOM-02 | | | | 6,500.00 | 6,500.00 |
| | FOM-03 | | | | 6,500.00 | 6,500.00 |
| | FOM-04 | | | | 6,500.00 | 6,500.00 |
| | FOM-05 | | | | 6,500.00 | 6,500.00 |
| | FOM-06 | | | | 6,500.00 | 6,500.00 |
| | FOM-07 | | | | 6,500.00 | 6,500.00 |
| | FOM-08 | | | | 6,500.00 | 6,500.00 |
| | FOM-09 | | | | 6,500.00 | 6,500.00 |
| | FOM-10 | | | | 6,500.00 | 6,500.00 |
| | FOM-11 | | | | 6,500.00 | 6,500.00 |
| | FOM-12 | | | | 6,500.00 | 6,500.00 |
| 00023<br>Franchise Offshore Management | | | | | 117,500.00 | 117,500.00 |
| 00026 | Mes adelantado | | | | -1,500.00 | -1,500.00 |
| Nova Solutions | 1556 | | | | 1,500.00 | 1,500.00 |
| | 1573 | | | | 1,500.00 | 1,500.00 |
| 787 791-3816 | 1508 | | | | 1,500.00 | 1,500.00 |
| | 1590 | | | | 1,500.00 | 1,500.00 |
| | 1601 | | | | 1,500.00 | 1,500.00 |
| | 1654 | | | | 1,500.00 | 1,500.00 |
| | 1670 | | | | 1,500.00 | 1,500.00 |
| | 1684 | | | | 1,500.00 | 1,500.00 |
| | 1704 | | | | 1,500.00 | 1,500.00 |
| 00026<br>Nova Solutions | | | | | 12,000.00 | 12,000.00 |
| 00027 | 1520 | | | | 1,600.00 | 1,600.00 |
| Miss Cherie Boutique | 1552 | | | | 1,600.00 | 1,600.00 |
| Suheily Quintana<br>787-948-4941 | | | | | | |
| 00027<br>Miss Cherie Boutique | | | | | 3,200.00 | 3,200.00 |
| 00028 | 1548 | | | | 3,000.00 | 3,000.00 |
| Mi Parrilla Ribs & Steakhouse<br>Sr. Hecto Peña | CK DVTO #1958 | | | | 3,000.00 | 3,000.00 |

# AGY 2010-2011
## Aged Receivables
### As of Dec 31, 2010

Filter Criteria includes. Report order is by ID. Report is printed in Detail Format.

| Customer ID<br>Customer<br>Contact<br>Telephone 1 | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|
| 787-780-1400 | | | | | | |
| 00028<br>Mi Parrilla Ribs & Steakhouse | | | | | 6,000.00 | 6,000.00 |
| 00030<br>Data Auto Service | CK 1076 - FIANZA<br>237<br>1716<br>1731<br>1743<br>1776<br>1787<br>1799 | | | | -3,200.00<br>1,600.00<br>1,600.00<br>1,600.00<br>1,600.00<br>1,600.00<br>1,600.00<br>1,600.00 | -3,200.00<br>1,600.00<br>1,600.00<br>1,600.00<br>1,600.00<br>1,600.00<br>1,600.00<br>1,600.00 |
| 00030<br>Data Auto Service | | | | | 8,000.00 | 8,000.00 |
| 0031<br>El Rancho Mejicano | 317<br>327<br>336<br>353<br>1023<br>364<br>374<br>383<br>388<br>393<br>399<br>405<br>411 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00<br>1,200.00<br>1,200.00<br>1,200.00<br>1,200.00<br>1,200.00<br>1,200.00<br>1,200.00<br>1,200.00<br>1,200.00 | 1,200.00<br>1,200.00<br>1,200.00<br>1,200.00<br>1,200.00<br>1,200.00<br>1,200.00<br>1,200.00<br>1,200.00<br>1,200.00<br>1,200.00<br>1,200.00<br>1,200.00 |
| 0031<br>El Rancho Mejicano | | 1,200.00 | 1,200.00 | 1,200.00 | 12,000.00 | 15,600.00 |
| 0032<br>Convenient Body Shop Collision<br>Francisco Gomenz | 351<br>366<br>375<br>384<br>389<br>394<br>400<br>406<br>412 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00<br>2,000.00<br>2,000.00<br>2,000.00<br>2,000.00<br>2,000.00 | 2,000.00<br>2,000.00<br>2,000.00<br>2,000.00<br>2,000.00<br>2,000.00<br>2,000.00<br>2,000.00<br>2,000.00 |
| 0032<br>Convenient Body Shop Collision | | 2,000.00 | 2,000.00 | 2,000.00 | 12,000.00 | 18,598.00 |
| 0033<br>Garage Papito<br>Arismendi | 396<br>401<br>407<br>413 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00<br>800.00<br>800.00<br>800.00 |

Filter Criteria includes: Report order is by ID. Report is printed in Detail Format.

| Customer ID Customer Contact Telephone 1 | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|
| 0033 Garage Papito | | 800.00 | 800.00 | 800.00 | 800.00 | 3,200.00 |
| Report Total | | 34,008.04 | 32,700.00 | 10,050.00 | 940,005.16 | 1,016,763.20 |

In re   Inmobiliaria Agy, Inc.                                          Case No.  11-08332 EAG
                 **Debtor**                                                              **(If known)**

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)

☐   11 U.S.C. § 522(b)(2)                    ☐  Check if debtor claims a homestead exemption that exceeds
                                                           $146,450*.
☐   11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| Not Applicable. | | | |

*Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver 4.6.2-760 - 30906-302Y-09610

In re    Inmobiliaria Agy, Inc.                                    ,          Case No. 1-08332 EAG
                 **Debtor**                                                              **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 110-0900-2737205-9003 <br><br> Banco Popular de PR <br> PO Box 362708 <br> San Juan, PR 00936-2708 | | | Incurred: 3/14/2003 <br> Lien: Commercial Loan <br> Security: Commercial Property located at Ave Font Martelo, Barrio San Francisco, Humacao PR (Finca 3305) <br><br><br> VALUE $      300,000.00 | X | X | X | 221,263.72 | 0.00 |
| ACCOUNT NO. 110-0900-2737205-9006 <br><br> Banco Popular de PR <br> PO Box 362708 <br> San Juan, PR 00936-2708 | | | Incurred: 4/28/2005 <br> Lien: Commercial Loan <br> Security: Comm Prop located at KM 47.8 Rd 2, Manati PR (Finca 10218) <br> Commercial Property located at Barrio Cataño Humacao PR (Finca 4644) <br><br> VALUE $      540,000.00 | X | X | X | 3,377,094.08 | 2,837,094.08 |
| ACCOUNT NO. <br><br><br><br><br> VALUE $ | | | | | | | | |

_0_ continuation sheets attached

| | | |
|---|---|---|
| Subtotal ➤ (Total of this page) | $3,598,357.80 | 2,837,094.08 |
| Total ➤ (Use only on last page) | $3,598,357.80 | 2,837,094.08 |
| | (Report also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver 4.6.2-760 - 30906-302Y-09610

In re ___Inmobiliaria Agy, Inc._____,       Case No.____11-08332 EAG_____
                 Debtor                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H,""W,""J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

*Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30906-302Y-09610

**B6E (Official Form 6E) (04/10) - Cont.**

In re  Inmobiliaria Agy, Inc.                          ,          Case No. 11-08332 EAG
         Debtor                                                                 (if known)

☐ **Certain farmers and fishermen**

  Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

  Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

  Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

  Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

  Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

            3  **continuation sheets attached**

In re  Inmobiliaria Agy, Inc. _____ ,
          **Debtor**

Case No. ___11-08332 EAG___
          **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)    Sec. 507(a)(8)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 66-058-6829<br><br>CFSE<br>PO BOx 365028<br>San Juan PR 00936-5028 | | | Consideration:<br>Workmens Insurance | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. 66-0586829<br><br>CRIM<br>PO Box 195387<br>San Juan PR 00936-5387 | | | Consideration:<br>Property Taxes | | | | 6,327.28 | 0.00 | 6,327.28 |
| ACCOUNT NO. 66-0586829<br><br>Departamento de Hacienda<br>Bankruptcy Section (Suite 1504)<br>235 Ave Arterial Hostos<br>San Juan PR 00918-1454 | | | Consideration:<br>Corporate Taxes | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. 66-0586829<br><br>Dept. Trabajo & Rec. Humanos<br>Negociado Seguridad de Empleo<br>Sección de Quiebras<br>505 Ave. Muñoz Rivera<br>San Juan PR 00919 | | | Consideration:<br>Disability and<br>Unemployment | | | | Notice Only | Notice Only | Notice Only |

Sheet no. _1_ of _3_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal ►<br>(Totals of this page) | $ 6,327.28 | $ 0.00 | $ 6,327.28 |
| Total ►<br>(Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules) | $ | | |
| Totals ►<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30906-302Y-09610

B6E (Official Form 6E) (04/10) - Cont.

In re  Inmobiliaria Agy, Inc.    ,     Case No. 11-08332 EAG
       Debtor                        (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)    Sec. 507(a)(8)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above..) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 66-0586829<br><br>Internal Revenue Services<br>PO Box 7346<br>Philadelphia PA 19101-7346 | | | Consideration: 941PR & 940 PR | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. 66-0586829<br><br>Municipio de Bayamon<br>PO Box 1588<br>Bayamon, PR 00960 | | | Incurred: 2006-2008<br>Consideration: Municipality License | | | | 1,138.00 | 0.00 | 1,138.00 |
| ACCOUNT NO. 66-0586829<br><br>Municipio de Caguas<br>PO Box 907<br>Caguas, PR 00726 | | | Incurred: 2006-2008<br>Consideration: Municipality License | | | | 728.00 | 0.00 | 728.00 |
| ACCOUNT NO. 66-0586829<br><br>Municipio de Carolina<br>PO Box 8<br>Carolina, PR 00984 | | | Incurred: 2006-2007<br>Consideration: Municipality License | | | | 74.00 | 0.00 | 74.00 |

Sheet no. 2 of 3 continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotal (Totals of this page)    $ 1,940.00    $ 0.00    $ 1,940.00

Total (Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules)    $

Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $    $    $

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30906-302Y-096I0

**B6E (Official Form 6E) (04/10) - Cont**.

In re  Inmobiliaria Agy, Inc. _____,  Case No.  11-08332 EAG
                    Debtor                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)    Sec. 507(a)(8)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 66-0586829 <br><br> Municipio de Manati <br> 10 Calle Quinonez <br> Manati, PR 00674 | | | Incurred: 2006-2008 <br> Consideration: <br> Municipality License | | | | 146.00 | 0.00 | 146.00 |
| ACCOUNT NO. 66-0586829 <br><br> Municipio de Mayaguez <br> PO Box 447 <br> Mayaguez P.R. 00681 | | | Incurred: 2006-2007 <br> Consideration: <br> Municipal License | | | | 129.00 | 0.00 | 129.00 |
| ACCOUNT NO. 66-0586829 <br><br> Municipio de San Juan <br> PO Box 4355 <br> San Juan, PR 00901 | | | Incurred: 2006-2008 <br> Consideration: <br> Municipality License | | | | 359.00 | 0.00 | 359.00 |
| ACCOUNT NO. <br><br><br><br> | | | | | | | | | |

Sheet no. 3 of 3 continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotal (Totals of this page) ➤ $ 634.00 | $ | $

Total (Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules) ➤ $ 8,901.28

Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) ➤ $ | $ 0.00 | $ 8,901.28

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver 4.6.2-760 - 30906-302Y-09610

In re   Inmobiliaria Agy, Inc.                          ,        Case No.   11-08332 EAG
                    Debtor                                                    (If known)

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   110-0900-2737205-9002<br><br>Banco Popular de PR<br>PO Box 70100<br>San Juan PR 00936 | X | | Incurred: 11/22/2002<br>Consideration: Commercial Loan<br>Guarantor Property Finca #21567 located at San Juan & Finca # 30445 located at Caguas, both in the name of Luis A. Figueroa & Claribel Rivera | X | X | X | 360,567.77 |
| ACCOUNT NO.   110-0900-2737205-9004<br><br>Banco Popular de PR<br>PO Box 70100<br>San Juan PR 00936 | X | | Incurred: 03/21/2006<br>Consideration: Commercial Loan<br>Guarantor Reel property Finca #21567 located in San Juan & Finca 30445 located Caguas & Finca #15971 located Caguas in the name of Luis A. Figueroa & Claribel Rivera | X | X | X | 1,206,239.69 |
| ACCOUNT NO.   110-0900-2737205-9005<br><br>Banco Popular de PR<br>PO Box 70100<br>San Juan PR 00936 | X | | Incurred: 07/01/2004<br>Consideration: Chattel Mortgage<br>Boat IMO XYU9040SCC99 owned by Garaje Ruben Inc. | X | X | X | 183,039.90 |
| ACCOUNT NO.<br><br>Banco Popular de PR<br>PO Box 70100<br>San Juan PR 00936 | X | | Incurred: 11/28/2006<br>Consideration: Commercial Credit Line<br>Comm Property located Bo Catano Humacao (Finca 4644) & Comm Prop Km 47.8 & RD 2 Manati (Finca 10218) in the name of Luis A. Figueroa & Calribel Rivera | X | X | X | 386,500.00 |

  2   continuation sheets attached

Subtotal ➤   $   2,136,347.36

Total ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30906-302Y-09610

B6F (Official Form 6F) (12/07) - Cont.

In re  Inmobiliaria Agy, Inc.                          ,       Case No.  11-08332 EAG
                    Debtor                                              (If known)

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  007006549491 <br><br> Banco Santander <br> PO Box 362589 <br> San Juan PR 00936-2589 | | | Incurred: 01/31/2008 <br> Consideration: Commercial Loan <br> Prop 7152 Km .06 State Road 167 <br> Flamboyan Gardens Bay PR <br> Garaje Ruben Inc is owner of Property | X | X | X | 2,544,903.95 |
| ACCOUNT NO.  00700656397 <br><br> Banco Santander <br> PO Box 362589 <br> San Juan PR 00936-2589 | | | Incurred: 01/28/2008 <br> Consideration: Commercial Credit Line <br> Prop 7152 Km 0.6 State Road 167 <br> Flamboyan Gardens Bayamon PR <br> Garaje Ruben Inc is owner of property | X | X | X | 50,555.44 |
| ACCOUNT NO. <br><br> Capitol Security Police, Inc <br> 703 Calle Victor Lopez <br> San Juan, PR 00909 | | | Incurred: 2010 <br> Consideration: Trade Debt | | | | 288.00 |
| ACCOUNT NO. <br><br> General Management Group, Inc <br> Calle Parque de los Ninos 19 <br> Suite 3 <br> Guaynabo, PR 00969 | | | Incurred: 2010-2011 <br> Consideration: Trade Debt | | | | 1,385.00 |
| ACCOUNT NO. <br><br> LCDO JAVIER E ROSADO PEREZ <br> ATTORNEY FOR BPPR <br> CENTRO INT'L DE MERCADEO <br> CARR 165 TORRE II SUITE 407 <br> GUAYNABO PR 00968 | | | Consideration: Complaint against debtor; <br> Civil Action KCD2011-1134 for Collection <br> of Money; foreclosure | | | | Notice Only |

Sheet no. 1 of 2 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ $  2,597,132.39

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30906-302Y-*06610

B6F (Official Form 6F) (12/07) - Cont.

In re  Inmobiliaria Agy, Inc.                    ,        Case No.  11-08332 EAG
           **Debtor**                                              **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LCDO JAVIER E ROSADO PEREZ ATTORNEY FOR BPPR CENTRO INT'L DE MERCADEO CARR 165 TORRE II SUITE 407 GUAYNABO PR 00968 | | | Consideration: Complaint against debtor; Civil Action KCD2011-1133 for Collection of Money; foreclosure | | | | Notice Only |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. 2 of 2 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤  $        0.00

Total ➤  $    4,733,479.75

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30906-302Y-09610

B6G (Official Form 6G) (12/07)

In re  Inmobiliaria Agy, Inc.                              Case No.        11-08332 EAG
        **Debtor**                                                            **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Hiram Sostre<br>RRJ Box 7964<br>Bayamon PR 00956 | Lease Contract until May 2016<br>Monthly Rent: $1,800<br>Property: Bo. Cotto, Manati PR (Finca10218)<br>Debtor is the landlord and owns property |
| Step By Step<br>PO Box 355<br>Caguas PR 00725 | Lease Contract Until 2016 Mothly Rent $2,000<br>Prop Rd 1 796 Km 3 La Guabara Caguas. Luis A. Figueroa &<br>Claribel Rivera owns the real property but Debtor leases the same to 3rd parties. |
| New Lubricate Technology<br>Urb Turabo Gardens 3R-16 #2<br>Calle 30 Caguas PR | Lease Contract until 2012. Monthly Rent $1,500<br>Property: Bo. Tomas de Castro Caguas PR owned<br>by Garaje Ruben Inc. but debtor leases the same to 3rd parties. |
| Ideal Food Services Inc.<br>Dr. Lopez Sicardo<br>#782 Urb Dos Pinos<br>Rio Piedras PR 00923 | Lease Contract Until 2014 Monthly Rent $1,200<br>Prop: Ave Barbosa 577 Hato Rey PR<br>Luis A. Figueroa & Claribel Rivera are owners of Prop.<br>Debtor lease to 3rd parties |
| Garaje Papito<br>KK 17 12st Villa Guadalupe<br>Caguas PR 00725 | Lease Contract Until Sept 2013. Mothly Rent $800.00<br>Property: Georgety St. 2-A Caguas PR<br>Owned Luis A. Figueroa & Claribel Rivera are owners of property Debtor lease to 3rd parties |
| Bonvan WV<br>Ave Barbosa 577<br>Hato Rey PR 00917 | Lease Contract Until 2018 Mothly Rent $3,400<br>Prop. Ave Barbosa 577<br>Luis A. Figueroa & Claribel Rivera are owners of Property but Debtor leases to 3rd parties |
| Cooperativa de Seguros Multiples de PR<br>PO Box 363846<br>San Juan PR 00936-3846 | Lease Contract Until 2018. Mothly Rent $22,250<br>Property: Bo Pajaros Bayamon PR<br>Luis A. Rivera & Claribel Rivera owns Debtor lease to 3rd parties. |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc. - ver. 4.6.2-760 - 30906-302Y-09610

In re <u>Inmobiliaria Agy, Inc.</u>      Case No.     <u>11-08332 EAG</u>

           **Debtor**                                      **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Page)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Zorilla Commercial PO Box 362367 San Juan PR 00936 | Contract Lease on a Monthly Basis Rent $3,408.04 Property: Calle Georgetty Garaje Ruben owns but Debtor Leases |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver 4.6.2-760 - 30906-302Y-09610

B6H (Official Form 6H) (12/07)

In re  Inmobiliaria Agy, Inc.                                      Case No.  11-08332 EAG
_____                                   _____
            **Debtor**                                                      **(if known)**

# SCHEDULE H - CODEBTORS

   Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Garage Ruben Inc<br>PMB 487 Suite 140<br>Ave Rafael Cordero #200<br>Caguas, PR 00725 | Banco Popular de PR<br>PO Box 362708<br>San Juan, PR 00936-2708 |
| Industrias Automotrices Figueroa Inc<br>PO Box 364447<br>San Juan PR 00936-4447 | Banco Popular de PR<br>PO Box 362708<br>San Juan, PR 00936-2708 |
| Luis A. Figueroa Rivera<br>PMB 487 Suite 140<br>Ave Rafael Cordero #200<br>Caguas, PR 00725 | Banco Popular de PR<br>PO Box 362708<br>San Juan, PR 00936-2708 |
| Claribel Rivera Viera<br>Fairview<br>C30 Calle 12<br>San Juan PR 00926 | Banco Popular de PR<br>PO Box 362708<br>San Juan, PR 00936-2708 |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30906-302Y-*09610

**B6 (Official Form 6 - Declaration) (12/07)**

Inmobiliaria Agy, Inc.

In re _____     Case No. 11-08332 EAG
                    **Debtor**                                          **(If known)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____     Signature: _____
                                                          Debtor

Date _____     Signature: _____
                                                          (Joint Debtor, if any)

                                                          [If joint case, both spouses must sign.]

-------------------------------------------------------------------------------------------------------------------
**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110 setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          Social Security No.
Printed or Typed Name and Title, if any,                 *(Required by 11 U.S.C. § 110.)*
of Bankruptcy Petition Preparer

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____          _____
   Signature of Bankruptcy Petition Preparer                        Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

-------------------------------------------------------------------------------------------------------------------

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the President _____ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the Inmobiliaria Agy, Inc. _____ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 20 sheets *(total shown on summary page plus 1),* and that they are true and correct to the best of my knowledge, information, and belief.

Date __October 14, 2011__          Signature: _____
                                                          LUIS A. FIGUEROA
                                                          [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

-------------------------------------------------------------------------------------------------------------------
*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30906-302Y-09610

# UNITED STATES BANKRUPTCY COURT
## District of Puerto Rico

In Re  Inmobiliaria Agy, Inc.                                    Case No. 11-08332 EAG
                                                                          (if known)

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| | AMOUNT | | SOURCE | |
|---|---|---|---|---|
| 2011 | 384,014.32 | Estimated Income Tax | | FY: 1-Jan-11 to 30-Sept-11 |
| 2010 | 450,815.00 | Income Tax year 2010 | | FY: 1-Jan-10 to 31-Dec-11 |
| 2009 | 580,449 | Income Tax year 2009 | | FY: 1-jan09 to 31-dec09 |

**2. Income other than from employment or operation of business**

None
☒

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                              SOURCE

None
☒

**3. Payments to creditors**

*Complete a. or b., as appropriate, and c.*

*a. Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within 90 days immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

None
☒

*b. Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*)☐any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative☐repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after date of adjustment.*

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver 4.6.2-760 - 30906-302Y-09610

None

☒    c. *All debtors:* List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐    a.    List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| BPPR vs Inmobiliaria Agy, Inc; Garage Ruben, Inc; Industrias Automotrices Figueroa, Inc.; Luis A. Figueroa Rivera, Claribel Rivera Viera Y la Comunidad de Bienes Post Divorcio Compuesta por Ambos<br><br>Civil Action KCD2011-1134 | Collection of Money; Foreclosure | Commonwealth of Puerto Rico First Instance Superior Court of San Juan | Pending |
| BPPR vs Luis A Figueroa Rivera su esposa Maricarmen Vale Vazquez y la Sociedad Legal de Gananciales compuesta por ambos Inmobiliaria Agy, Inc; Garage Ruben, Inc; Luis A. Figueroa Rivera, (Padre)<br><br>Civil Action KCD2011-1133 | Collection of Money; Foreclosure | Commonwealth of Puerto Rico First Instance Superior Court of San Juan | Pending |

None ☒ b.    Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5.  Repossessions, foreclosures and returns

None ☒     List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6.  Assignments and Receiverships

None ☒ a.    Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ☒ b.    List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None ☒

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case, except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None ☒

List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES, AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Wigberto Lugo Mender<br>Lugo Mender Group, LLC<br>Centro Internacional de Mercadeo<br>Carr.165 Torre I Suite 501<br>Guaynabo PR 00968 | 9-29-2011 | 10,000.00 plus filing fees |

**10. Other transfers**

None
☒

a.     List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

b.  List all property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

None
☒

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11.  Closed financial accounts**

None
☒

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case.  Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12.  Safe deposit boxes**

None
☒

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case.    (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30906-302Y-09610

**13. Setoffs**

None ☒ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None ☒ List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None ☒ If the debtor has moved within the three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None ☒ If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within eight years immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Sites**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ☒ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver 4.6.2-760 - 30906-302Y-09610

b.    List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

None
☒

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

c.    List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

None
☒

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18. Nature, location and name of business**

None
☐

a.    If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or  was self-employed in a trade, profession, or other activity either full- or part-time within six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity  securities, within the six years immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| Inmobiliaria Agy, Inc. | 66-0586829 | PMB 487, Suite 140 Rafael Cordero #200 Caguas, P.R. 00725 | Rental of Commercial Real Property | 14-aug-2000 up to date Reg # 114866 Started Operations 2006 |

b.  Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

None

☒

NAME                                                                    ADDRESS

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19.  Books, record and financial statements**

None   a.  List all bookkeepers and accountants who within the two years immediately preceding the filing of this
☐        bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                          DATES SERVICES RENDERED

CPA April Manzano                                              2005-2010
Balcones Monte Real 3505
Carolina PR 00987

Carmen Crespi                                                    2010-Present
Carr 1 Km .03
Bo La Guasabara
Caguas PR 00725

None   b.  List all firms or individuals who within the two years immediately preceding the filing of this bankruptcy
☒        case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME                                    ADDRESS                        DATES SERVICES RENDERED

None ☒ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME ADDRESS

None ☒ d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by the debtor.

NAME AND ADDRESS DATE
ISSUED

**20. Inventories**

None ☒ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

DATE OF INVENTORY INVENTORY SUPERVISOR DOLLAR AMOUNT OF INVENTORY
(Specify cost, market or other basis)

None ☒ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

DATE OF INVENTORY NAME AND ADDRESSES OF CUSTODIAN OF
INVENTORY RECORDS

**21. Current Partners, Officers, Directors and Shareholders**

None ☒ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS NATURE OF INTEREST PERCENTAGE OF INTEREST

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Luis A. Figueroa Rivera<br>PMB 487 Suite 140<br>Ave Rafael Cordero #200<br>Caguas, PR 00725 | President | 50% Stockholder |

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Luis A Figueroa Rivera-Son<br>PMB 487 Suite 140<br>Ave Rafael Cordero #200<br>Caguas, PR 00725 | Secretary | 25% Stockholder |
| Yasbel V. Figueroa Rivera<br>PMB 487 Suite 140<br>Ave Rafael Cordero #200<br>Caguas, PR 00725 | | 25% Stockholder |

**22. Former partners, officers, directors and shareholders**

None
☒

a.      If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
☒

b.      If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23.   Withdrawals from a partnership or distribution by a corporation**

None
☒

If the debtor is a partnership or a corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24.   Tax Consolidation Group**

None
☒

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the six-year period immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  October 14, 2011                          Signature _____

LUIS A. FIGUEROA,
President
_____
Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_0_ continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §152 and 3571*

---

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and required under 11U.S.C. §§ 110(b), 110(h), and 342(b); (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110 setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section.

_____          _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer          Social Security No. (Required by 11 U.S.C. § 110(c).)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____

_____
Address

X_____          _____
Signature of Bankruptcy Petition Preparer          Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. §156.*

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.2-760 - 30906-302Y-09610